**Limber POZUELOS, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 08–74911.

United States Court of Appeals, Ninth Circuit.

Submitted July 13, 2010.*

Filed Aug. 2, 2010.

.Judith Goodman, Goodman Immigration Law Firm, Roseville, CA, for Petitioner.

Kevin James Conway, Esquire, Richard M. Evans, Esquire, Assistant Director, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before FERNANDEZ and TALLMAN, Circuit Judges, and HOGAN,** District Judge.

---

\* The panel unanimously finds this case suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

\*\* The Honorable Thomas F. Hogan, Senior United States District Judge for the District of Columbia, sitting by designation.

## MEMORANDUM***

Limber Pozuelos, a citizen of Guatemala, petitions for review of the Board of Immigration Appeals' denial of his application for asylum [1] and withholding of removal.[2] We deny the petition.

The BIA's determination that an alien is not eligible for asylum must be upheld if " 'supported by reasonable, substantial, and probative evidence on the record considered as a whole.' " *INS v. Elias–Zacarias,* 502 U.S. 478, 481, 112 S.Ct. 812, 815, 117 L.Ed.2d 38 (1992) (citation omitted). "It can be reversed only if the evidence presented ... was such that a reasonable factfinder would have to conclude that the requisite fear of persecution existed." *Id.;* see also *Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003). When an alien seeks to overturn the BIA's adverse determination, "he must show that the evidence he presented was so compelling that no reasonable factfinder could fail to find the requisite fear of persecution." *Elias–Zacarias,* 502 U.S. at 483–84, 112 S.Ct. at 817. When an asylum claim is involved, an alien must show either past persecution or a well founded fear of future persecution that is "subjectively genuine and objectively reasonable." *Fisher v. INS,* 79 F.3d 955, 960 (9th Cir.1996) (en banc); see also *Gu v. Gonzales,* 454 F.3d 1014, 1019 (9th Cir.2006).

Pozuelos cannot meet his heavy burden. While Pozuelos was threatened in his rural hometown and members of his family were harmed when they travelled from Guatemala City, where they had not been disturbed, to the guerrilla infested area that they had left, that evidence does not compel the conclusion that Pozuelos was perse-cuted or will be persecuted if he returns to Guatemala. See *Canales–Vargas v. Gonzales,* 441 F.3d 739, 744 (9th Cir.2006) (threats); *Lim v. INS,* 224 F.3d 929, 936 (9th Cir.2000) (threats); *Molina–Estrada v. INS,* 293 F.3d 1089, 1095 (9th Cir.2002) (harm directed at family members); *Arriaga–Barrientos v. INS,* 937 F.2d 411, 414 (9th Cir.1991) (same). Moreover, it is noteworthy that no harm had come to the family members (and none came to him) in Guatemala City, where the family had resided since 1992;[3] rather, the family had been safe in Guatemala City for sixteen years.[4] Thus, the BIA could deny relief.

Because the BIA determined that Pozuelos did not meet the requirements for a grant of asylum, it properly determined that he did not meet the requirements for withholding of removal either. See *Gonzalez–Hernandez,* 336 F.3d at 1001 n. 5; *Fisher,* 79 F.3d at 965.

Petition DENIED.

---

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. 8 U.S.C. § 1158.

2. 8 U.S.C. § 1231(b)(3).

3. *See Hakeem v. INS,* 273 F.3d 812, 816–17 (9th Cir.2001); *Mendez–Efrain v. INS,* 813 F.2d 279, 282, 283 (9th Cir.1987).

4. *See Gonzalez–Hernandez v. Ashcroft,* 336 F.3d 995, 999 (9th Cir.2003).